Todd C. Ringstad (State Bar No. 97345)
todd@ringstadlaw.com
Brian R.M. Nelson  (State Bar No. 279620)
brian@ringstadlaw.com
RINGSTAD & SANDERS LLP
4343 Von Karman Avenue
Suite 300
Newport Beach, Ca 92660
Telephone: 949-851-7450
Facsimile:  949-851-6926

Proposed General Insolvency Counsel for
Debtor and Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

# CENTRA DISTRICT OF CALIFORNIA

In re

LUXENT, INC. ,
A California corporation,

                    Debtor and
                    Debtor-in-Possession.

Case No.

Chapter 11 Proceeding

**APPENDIX TO VOLUNTARY PETITION CONSISTING OF SMALL BUSINESS DEBTOR'S:**

**1. BALANCE SHEET;**
**2. STATEMENT OF OPERATION;**
**3. CASH-FLOW STATEMENT; AND**
**4. 2016 FEDERAL TAX RETURN**

**[11 U.S.C. Section 116(1)(B)**
 (No Hearing Scheduled)

*Ringstad & Sanders*
— LLP —
4343 Von Karman Avenue, Suite 300
Newport Beach, CA 92660
949-851-7450

Pursuant to 11 U.S.C. section 1116(1)(B), Debtor submits the following items as appendices to its voluntary petition:

Most recent balance sheet

Most recent statement of operations

Most recent cash flow statement

2016 Federal Income Tax Return

                                        Respectfully submitted,

Dated: March 22, 2018              RINGSTAD & SANDERS LLP


                                  By:      /s/ Todd C. Ringstad
                                        Todd C. Ringstad
                                        General Insolvency Counsel for
                                        RSF 17872 Via De Fortuna LLC, Debtor and
                                        Debtor-in-Possession

**Ringstad & Sanders**
—— LLP ——
4343 Von Karman Avenue, Suite 300
Newport Beach, CA 92660
949.851.7450

# Luxent, Inc.

## BALANCE SHEET

As of March 31, 2018

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 1000 WF Checking - 5326 | 197,564.82 |
| 1010 WF Savings Account - 2877 | 560.89 |
| 1015 WF Flex Payments - 5072 | 605.00 |
| 1072 Bill.com Money Out Clearing | -3,594.75 |
| **Total Bank Accounts** | **$195,135.96** |
| Accounts Receivable | |
| 1100 Accounts Receivable | 125,488.05 |
| 1120 Luxent  (A/R) | 0.00 |
| **Total Accounts Receivable** | **$125,488.05** |
| Other Current Assets | |
| 1030 WF Undeposited Funds | 0.00 |
| 1150 Accrued Accounts Receivable | 0.00 |
| 1200 Prepaid Taxes | 0.00 |
| 1205 Prepaid Legal Fees | 48,352.14 |
| 1210 Prepaid Software/Maintenace | 98,227.99 |
| 1220 Prepaid Software-Internal | 0.07 |
| 1230 Prepaid Expenses | 0.00 |
| 1235 Furniture Deposit | 0.00 |
| 1240 Security Deposits | 0.00 |
| 1310 Employee Cash Advances | 0.00 |
| 1320 Loan to Shareholder | **0.00** |
| 1400 Reimbursable Expenses | 23,073.03 |
| 1401 Reimbursable Travel Charges | 9,334.77 |
| 1440 Inventory Asset | 0.00 |
| **Total 1400 Reimbursable Expenses** | **32,407.80** |
| 1410 Manual Payroll Checks | 0.00 |
| **Total Other Current Assets** | **$178,988.00** |
| **Total Current Assets** | **$499,612.01** |
| Fixed Assets | |
| 1510 Computer | 119,884.49 |
| 1520 Equipment | 7,124.31 |
| 1530 Furniture | 172,236.66 |
| 1599 Less Accum Depreciation | -285,934.25 |
| **Total Fixed Assets** | **$13,311.21** |
| Other Assets | |
| 1610 Loan Origination Fees | 8,800.00 |
| 1620 Loan Guarantee Fees | 13,500.00 |
| 1699 Less Accum Amortization | -372.00 |
| **Total Other Assets** | **$21,928.00** |

|  | TOTAL |
|---|---|
| **TOTAL ASSETS** | **$534,851.22** |

| LIABILITIES AND EQUITY | |
|---|---|
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2000 Accounts Payable | 1,884,042.51 |
| **Total Accounts Payable** | **$1,884,042.51** |
| Credit Cards | |
| 2020 American Express | 2,160.00 |
| **Total Credit Cards** | **$2,160.00** |
| Other Current Liabilities | |
| 2030 Accrued Accounts Payable | 0.00 |
| 2100 Deferred Revenue | 120,613.90 |
| 2110 Deferred Maintenance | 0.00 |
| 2120 Deferred License | 3,901.03 |
| 2130 Deferred Subscription Revenue | 412,174.37 |
| 2200 Loan Payable | **182,789.27** |
| 2203 Wells Fargo LOC | 47,101.03 |
| 2210 Suspense | 0.00 |
| 2215 Payable Invoices Suspense | 0.00 |
| 2300 Accrued Vacation | 24,606.25 |
| 2310 Accrued Commissions | 0.00 |
| 2320 Payroll Reimbursable | 0.00 |
| 2330 Stale Dated Checks | 9,226.72 |
| 2340 Income Tax Payable | 0.00 |
| 2360 401K Employee Contribution Payable | 58,681.46 |
| 2361 401K Loan Payable | 5,685.12 |
| 2365 FSA Dependent Rebate | 10,737.30 |
| 2366 FSA Medical Rebate | -10,679.79 |
| 2370 401K Employer Match Payable | 10,835.50 |
| **Total Other Current Liabilities** | **$875,672.16** |
| **Total Current Liabilities** | **$2,761,874.67** |
| **Total Liabilities** | **$2,761,874.67** |
| Equity | |
| 3000 Capital Investment 1 | 34,914.72 |
| 3010 Capital Investment | 30,944.22 |
| 3020 Add'l Paid in Capital | 25,000.00 |
| 3100 Draw 1 | -151,570.57 |
| 3110 Draw 2 | -129,977.41 |
| 3900 Retained Earnings | -2,201,363.78 |
| Opening Balance Equity | -18,597.67 |
| Net Income | 183,627.04 |
| **Total Equity** | **$ -2,227,023.45** |
| **TOTAL LIABILITIES AND EQUITY** | **$534,851.22** |

# Luxent, Inc.

## PROFIT AND LOSS

January - December 2018

|  | TOTAL |
|---|---|
| **Income** | |
| 4040 License Sales | |
| 4041 Connect Salesforce | 69,896.19 |
| 4042 iQ License | 45,362.20 |
| **Total 4040 License Sales** | **115,258.39** |
| 4045 Maintenance | |
| 4046 Connect Salesforce | 29,141.72 |
| 4048 iQ | 11,369.80 |
| **Total 4045 Maintenance** | **40,511.52** |
| 4060 Commissions/Referral Fees | 13,818.17 |
| 4061 NetSuite Commission | 18,336.85 |
| **Total 4060 Commissions/Referral Fees** | **32,155.02** |
| 4500 SalesForce/Cloud Apps | 255,990.25 |
| 4530 SF LuxSupport | 66,937.50 |
| 4550 SF Integration | 32,276.25 |
| **Total 4500 SalesForce/Cloud Apps** | **355,204.00** |
| 4910 Discounts given | -2,919.99 |
| **Total Income** | **$540,208.94** |
| **Cost of Goods Sold** | |
| 5000 Cost of labor - COS | |
| 5001 Consultants Payroll | 33,511.84 |
| 5005 Engineering Payroll | 19,683.34 |
| 5008 Payroll Taxes | 4,529.80 |
| **Total 5000 Cost of labor - COS** | **57,724.98** |
| 5200 Subcontractor Consultants | 13,280.00 |
| 5207 Sub Travel Charges | 2,383.91 |
| **Total 5200 Subcontractor Consultants** | **15,663.91** |
| 5500 Software | 15,701.33 |
| 5600 Maintenance Fees | 6,723.92 |
| 5800 Reimbursable Expense | 1,975.62 |
| **Total Cost of Goods Sold** | **$97,789.76** |
| **GROSS PROFIT** | **$442,419.18** |
| **Expenses** | |
| 7000 Corporate Payroll | |
| 7010 Officers Salary | 3,801.23 |
| 7011 Corp Employee Salary | 9,228.00 |
| 7013 R & D Salary | 7,295.84 |
| 7014 Sales Salary | 8,916.67 |
| 7351 Payroll Processing Fee | 1,378.75 |
| 7355 Payroll Taxes Officer | 1,259.54 |
| 7360 Payroll Taxes - Admin | 3,028.79 |
| **Total 7000 Corporate Payroll** | **34,908.82** |

| | TOTAL |
|---|---|
| 7015 401K Employer Contribution | 6,929.07 |
| 7030 Computer Supplies & Maintenance | 548.66 |
| 7050 Software Subscriptions | 15,538.49 |
| 7052 Subscription Fee - iQ | 4,991.85 |
| 7053 Subscription Fee - Drawloop | 625.16 |
| 7055 Subscription Fee - Projector | 820.22 |
| 7056 Subscription Fee - QuickBooks Online | 123.73 |
| 7057 Subscription Fee - Bill.com | 146.95 |
| **Total 7050 Software Subscriptions** | **22,246.40** |
| 7140 Appreciation Gifts | 90.94 |
| 7150 Auto Expense | |
| 7151 Insurance Auto | 534.90 |
| 7152 Parking & Tolls | 84.94 |
| 7153 Registration | 22.98 |
| 7154 Auto Lease | 22,309.91 |
| 7155 Repairs & Maintenance | 100.00 |
| 7156 Gas | 1,246.65 |
| **Total 7150 Auto Expense** | **24,299.38** |
| 7160 Bank Charges | 2,832.62 |
| 7200 Insurance* | |
| 7201 Business Liability* | 17,208.14 |
| 7202 Life Insurance | 12,919.75 |
| 7250 Medical Ins | 19,917.00 |
| 7610 Workers Compensation Insurance | 1,323.30 |
| **Total 7200 Insurance*** | **51,368.19** |
| 7210 Interest Expense | 8,077.05 |
| 7212 Loan Guarnatee Fees | 4,960.20 |
| 7230 Meals and Ent | 1,124.84 |
| 7290 Office Supplies | 210.00 |
| 7300 Professional Fees | |
| 7310 Legal Fees | 63,924.50 |
| 7320 Accounting | 1,758.00 |
| 7330 Outside Service Computer Services | 620.00 |
| 7340 Outside Service Marketing | 3,590.00 |
| **Total 7300 Professional Fees** | **69,892.50** |
| 7370 Sales Promotional | |
| 7375 Product Conferences - NetSuite | 4,737.93 |
| **Total 7370 Sales Promotional** | **4,737.93** |
| 7390 Seminars & Education | 1,695.00 |
| 7400 Postage and Delivery | 20.81 |
| 7440 Rent | |
| 7441 Rent - Storage Units | 3,288.00 |
| 7442 Rent - Mail/Conference Rm | 400.00 |
| **Total 7440 Rent** | **3,688.00** |
| 7505 Taxes - Corporate | 1,935.00 |
| 7520 Telephones Telephone - Cell | 4,787.18 |
| 7530 Telephones Telephone - Office | 75.49 |
| 7540 Travel | 839.91 |
| **Total Expenses** | **$245,267.99** |

| | TOTAL |
|---|---|
| NET OPERATING INCOME | **$197,151.19** |
| Other Income | |
|   8000 Interest Earned | 0.02 |
| **Total Other Income** | **$0.02** |
| Other Expenses | |
|   8030 Partner Agreement Fee/Settlement | 3,500.00 |
| **Total Other Expenses** | **$3,500.00** |
| NET OTHER INCOME | **$ -3,499.98** |
| NET INCOME | **$193,651.21** |

| Cashflow Report | Apr 2018 | May 2018 | Jun 2018 |
|---|---|---|---|
| **Projected Revenue** | | | |
| Services | 150,000 | 150,000 | 150,000 |
| License Renewals | 44,800 | 17,488 | 16,200 |
| LuxSupport | | | 33,000 |
| NetSuite | - | 25,000 | |
| New Sales | - | - | - |
| **Project Revenue** | **194,800** | **192,488** | **199,200** |
| | | | |
| **Expenses** | | | |
| Salary | 140,000 | 140,000 | 140,000 |
| Commissions | 5,000 | 5,000 | 5,000 |
| Medical Ins. (UHC) | 8,000 | 8,000 | 8,000 |
| Pac-Life Insurance | 4,000 | 4,000 | 4,000 |
| Liability Insurance | 2,526 | 2,526 | 2,526 |
| Actian Monthly Payment | 6,200 | 6,200 | 6,200 |
| Actian License Renewals | 8,000 | 4,000 | 4,000 |
| Salesforce Subscription | 6,150 | 2,000 | 2,000 |
| Employee (Non-Billable) Expenses | 1,000 | 1,000 | 1,000 |
| LogMeIn (Go To Meeting) | 534 | 534 | 534 |
| Software (applications) | 1,000 | 1,000 | 1,000 |
| InfinIT Consulting | 310 | 310 | 310 |
| Rent/Storage | 1,262 | 1,262 | 1,262 |
| Laura Ginsburg | 2,500 | 2,500 | 2,500 |
| Jackie (Sub) | 500 | 500 | 500 |
| Lease - Auto (BMW/LR) | 2,000 | 2,000 | 2,000 |
| Business Expenses | 1,500 | 1,500 | 1,500 |
| BK Legal | - | 7,000 | 15,000 |
| **Total Payroll & Monthly Expense** | **190,482** | **189,332** | **197,332** |
| | | | |
| **Profit/(Loss)** | **4,318** | **3,156** | **1,868** |

Form **1120S**

## U.S. Income Tax Return for an S Corporation

OMB No. 1545-0123

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.

► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

Department of the Treasury
Internal Revenue Service

**2016**

For calendar year 2016 or tax year beginning _____, and ending _____

**A** S election effective date
07/29/2009

**B** Business activity
code number
(see instructions)
541519

**C** Check if Sch. M-3
attached ☐

TYPE OR PRINT

Name
**LUXENT, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**65 ENTERPRISE**

City or town, state or province, country, and ZIP or foreign postal code
**ALISO VIEJO, CA  92656**

**D** Employer identification number
███████ 9861

**E** Date incorporated
05/27/2009

**F** Total assets (see instructions)
$  699,710.

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if:  **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ............................ ► 2

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | **1 a** | Gross receipts or sales | 4,451,229. | **b** Return and allowances 81,612. | **c** Bal. Subtract line 1b from line 1a ... | **1c** | 4,369,617. |
| | **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | 1,927,458. |
| | **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | 2,442,159. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** | |
| | **5** | Other income (loss) (attach statement)     **STATEMENT 1** | | | **5** | 3,830. |
| | **6** | **Total income (loss).** Add lines 3 through 5 | | ► | **6** | 2,445,989. |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations)** | **7** | Compensation of officers (see instrs. - attach Form 1125-E) | **7** | 408,977. |
| | **8** | Salaries and wages (less employment credits) | **8** | 743,912. |
| | **9** | Repairs and maintenance | **9** | |
| | **10** | Bad debts | **10** | |
| | **11** | Rents | **11** | 59,656. |
| | **12** | Taxes and licenses     **STATEMENT 2** | **12** | 102,454. |
| | **13** | Interest | **13** | 116,469. |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 3,341. |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| | **16** | Advertising | **16** | 5,921. |
| | **17** | Pension, profit-sharing, etc., plans | **17** | 16,423. |
| | **18** | Employee benefit programs | **18** | 158,384. |
| | **19** | Other deductions (attach statement)     **STATEMENT 3** | **19** | 855,374. |
| | **20** | **Total deductions.** Add lines 7 through 19 | ► **20** | 2,470,911. |
| | **21** | Ordinary business income (loss). Subtract line 20 from line 6 | **21** | -24,922. |

| | | | | |
|---|---|---|---|---|
| **Tax and Payments** | **22 a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | |
| | **b** | Tax from Schedule D (Form 1120S) | **22b** | |
| | **c** | Add lines 22a and 22b | **22c** | |
| | **23 a** | 2016 estimated tax payments and 2015 overpayment credited to 2016 | **23a** | |
| | **b** | Tax deposited with Form 7004 | **23b** | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | |
| | **d** | Add lines 23a through 23c | **23d** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | **24** | |
| | **25** | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | **25** | |
| | **26** | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | **26** | |
| | **27** | Enter amount from line 26 **Credited to 2017 estimated tax** ►     Refunded ► | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title **PRESIDENT**

May the IRS discuss this return with the preparer shown below (see instr.)?
☒ Yes  ☐ No

**Paid Preparer Use Only**

Print/Type preparer's name
BRAD A. GASTINEAU

Preparer's signature

Date 09/15/17

Check if self-employed ☐

PTIN P00294588

Firm's name ► GATTO, POPE & WALWICK, LLP

Firm's EIN ► 33-0371564

Firm's address ► 550 WEST C STREET, SUITE 1700
SAN DIEGO, CA 92101-3568

Phone no. 619-282-7366

JWA  For Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2016)

611701
12-22-16

Form 1120S (2016)   LUXENT, INC.                                                           9861   Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method:  (a) [X] Cash  (b) [ ] Accrual  (c) [ ] Other (specify) ▶ _____

**2** See the instructions and enter the:

(a) Business activity ▶ COMPUTER SERVICES          (b) Product or service ▶ COMPUTER SYSTEMS

**3** At any time during the tax year, was any shareholder in the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ........... **X**

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ....... **X**

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ....... **X**

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ........................ **X**

If "yes" complete lines (i) and (ii) below

(i) Total shares of restricted stock  ▶ _____

(ii) Total shares of non-restricted stock  ▶ _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ........... **X**

If "yes" complete lines (i) and (ii) below

(i) Total shares of stock outstanding at the end of the tax year  ▶ _____

(ii) Total shares of stock outstanding if all instruments were executed  ▶ _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... **X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... ▶ [ ]

If checked, the corporation may have to file Form 8281, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... ▶ $ _____

**9** Enter the accumulated earnings and profits of the corporation at the end of the tax year ..................... ▶ $ _____

**10** Does the corporation satisfy **both** of the following conditions?

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000 ...................

**b** The corporation's total assets at the end of the tax year were less than $250,000 ..................... **X**

If "Yes," the corporation is not required to complete Schedules L and M-1

**11** During the tax year, did the corporation have any non-shareholder debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ..................... **X**

If "Yes," enter the amount of principal reduction ..................... $ _____

**12** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ...... **X**

**13a** Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? ..................... **X**

**b** If "Yes," did the corporation file or will it file all required Forms 1099? ..................... **X**

611711
12-22-16   JWA

Form **1120S** (2016)

09400915 250596 20199          2016.04020 LUXENT, INC.                    20199__1

Form 1120S (2016)        LUXENT, INC.                                    ▓▓▓▓▓9861        **Page 3**

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) (page 1, line 21) | | **1** | −24,922. |
| **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| **3a** Other gross rental income (loss) | 3a | | |
| **b** Expenses from other rental activities (attach statement) | 3b | | |
| **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| **4** Interest income | | **4** | |
| **5** Dividends: **a** Ordinary dividends | | **5a** | |
| **b** Qualified dividends | 5b | | |
| **6** Royalties | | **6** | |
| **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **7** | |
| **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | | **8a** | |
| **b** Collectibles (28%) gain (loss) | 8b | | |
| **c** Unrecaptured section 1250 gain (attach statement) | 8c | | |
| **9** Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| **10** Other income (loss) (see instructions) ... Type ▶ | | **10** | |

**Deductions**

| | | | |
|---|---|---|---|
| **11** Section 179 deduction (attach Form 4562) | | **11** | |
| **12a** Charitable contributions | | **12a** | |
| **b** Investment interest expense | | **12b** | |
| **c** Section 59(e)(2) expenditures (1) Type ▶ | | | |
| **(2)** Amount ▶ | | **12c(2)** | |
| **d** Other deductions (see instructions) Type ▶ | | **12d** | |

**Credits**

| | | | |
|---|---|---|---|
| **13a** Low-income housing credit (section 42(j)(5)) | | **13a** | |
| **b** Low-income housing credit (other) | | **13b** | |
| **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **13c** | |
| **d** Other rental real estate credits (see instructions) Type ▶ | | **13d** | |
| **e** Other rental credits (see instructions) Type ▶ | | **13e** | |
| **f** Biofuel producer credit (attach Form 6478) | | **13f** | |
| **g** Other credits (see instructions) Type ▶                STATEMENT 4 | | **13g** | 10,795. |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **14a** Name of country or U.S. possession ▶ | | | |
| **b** Gross income from all sources | | **14b** | |
| **c** Gross income sourced at shareholder level | | **14c** | |
| Foreign gross income sourced at corporate level | | | |
| **d** Passive category | | **14d** | |
| **e** General category | | **14e** | |
| **f** Other (attach statement ) | | **14f** | |
| Deductions allocated and apportioned at shareholder level | | | |
| **g** Interest expense | | **14g** | |
| **h** Other | | **14h** | |
| Deductions allocated and apportioned at corporate level to foreign source income | | | |
| **i** Passive category | | **14i** | |
| **j** General category | | **14j** | |
| **k** Other (attach statement) | | **14k** | |
| Other information | | | |
| **l** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | | **14l** | |
| **m** Reduction in taxes available for credit (attach statement) | | **14m** | |
| **n** Other foreign tax information (attach statement) | | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **15a** Post-1986 depreciation adjustment | | **15a** | |
| **b** Adjusted gain or loss | | **15b** | |
| **c** Depletion (other than oil and gas) | | **15c** | |
| **d** Oil, gas, and geothermal properties - gross income | | **15d** | |
| **e** Oil, gas, and geothermal properties - deductions | | **15e** | |
| **f** Other AMT items (attach statement) | | **15f** | |

**Items Affecting Shareholder Basis**

| | | | |
|---|---|---|---|
| **16a** Tax-exempt interest income | | **16a** | |
| **b** Other tax-exempt income | | **16b** | |
| **c** Nondeductible expenses                STATEMENT 5 | | **16c** | 29,443. |
| **d** Distributions (attach statement if required) | | **16d** | 727. |
| **e** Repayment of loans from shareholders | | **16e** | |

611721  12-22-16        JWA                                              Form **1120S** (2016)

09400915 250596 20199                    2016.04020 LUXENT, INC.                    20199__1

Form 1120S (2016)      LUXENT, INC.                                    9861    **Page 4**

| Schedule K | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|
| **Other Information** 17a | Investment income | 17a | |
| b | Investment expenses | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits | 17c | |
| d | Other items and amounts (attach statement) | | |
| **Reconciliation** 18 | **Income/loss reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l | 18 | -24,922. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | 72,066. |
| 2 a | Trade notes and accounts receivable | 706,275. | | 259,116. | |
| b | Less allowance for bad debts | | 706,275. | | 259,116. |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | STATEMENT 6 | 205,528. | | 175,811. |
| 7 | Loans to shareholders | | 657,386. | | 161,871. |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 294,849. | | 294,849. | |
| b | Less accumulated depreciation | 282,590. | 12,259. | 285,931. | 8,918. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | | | 22,300. | |
| b | Less accumulated amortization | | | 372. | 21,928. |
| 14 | Other assets (att. stmt.) | STATEMENT 7 | 10,733. | | 0. |
| 15 | Total assets | | 1,592,181. | | 699,710. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 1,156,628. | | 561,857. |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | 394,194. | | 80,100. |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 8 | 784,678. | | 526,495. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | 1,250. | | 1,250. |
| 23 | Additional paid-in capital | | 89,610. | | 89,609. |
| 24 | Retained earnings | STATEMENT 9 | -834,179. | | -559,601. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 1,592,181. | | 699,710. |

JWA                                                                Form **1120S** (2016)

611731
12-22-16

Form 1120S (2016)    LUXENT, INC.    9861    Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3 (see instructions)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | 275,305. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ | | |
| | STMT 10 | 670,211. | | STMT 12 | 155. | 155. |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | | |
| | **a** Depreciation $ | | | **a** Depreciation $ | | |
| | **b** Travel and entertainment $    25,071. | | | STMT 13 | 999,726. | 999,726. |
| | STMT 11    4,372. | 29,443. | **7** | Add lines 5 and 6 | | 999,881. |
| **4** | Add lines 1 through 3 | 974,959. | **8** | Income (loss) (Schedule K, line 18). Line 4 less line 7 | | -24,922. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed** (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| **1** | Balance at beginning of tax year | 264,371. | -48,084. | |
| **2** | Ordinary income from page 1, line 21 | | | |
| **3** | Other additions | | | |
| **4** | Loss from page 1, line 21 | ( 24,922.) | | |
| **5** | Other reductions    STATEMENT 14 STATEMENT 15 | ( 5,411.) | ( 24,032.) | |
| **6** | Combine lines 1 through 5 | 234,038. | -72,116. | |
| **7** | Distributions other than dividend distributions | 727. | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | 233,311. | -72,116. | |

JWA    Form **1120S** (2016)

Form **1125-A**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.

▶ **Information about Form 1125-A and its instructions is at www.irs.gov/form1125a.**

OMB No. 1545-0123

Name | Employer Identification number
---|---
LUXENT, INC. | ████9861

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | 1,150,098. |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)          SEE STATEMENT 16 | **5** | 777,360. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 1,927,458. |
| 7 | Inventory at end of year | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,927,458. |

**9 a** Check all methods used for valuing closing inventory:

    (i)    [X] Cost

    (ii)    [ ] Lower of cost or market

    (iii)    [ ] Other (Specify method used and attach explanation) ▶

  **b** Check if there was a writedown of subnormal goods     ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)     ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO     **9d**

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions     [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory?     [ ] Yes [X] No

    If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 10-2016)

624441
11-21-16     JWA

09400915 250596 20199          2016.04020 LUXENT, INC.          20199__1

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

LUXENT, INC.

Employer Identification number

█████9861

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 VIVIAN KEENA | ████████ | 100% | 50.00% | | 222,634. |
| DONNA BARNETT | ████████ | 100% | 50.00% | | 186,343. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **2** Total compensation of officers | **2** | 408,977. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 408,977. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

624451  11-21-16        JWA

09400915 250596 20199          2016.04020 LUXENT, INC.                    20199__1

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) **OTHER**<br>▶ Attach to your tax return. | OMB No. 1545-0172<br>**2016** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| LUXENT, INC. | OTHER DEPRECIATION | 9861 |

**Part I**   Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during<br>the tax year | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III**   MACRS Depreciation (Don't include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2016 | **17** | 3,341. |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2016 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 3,341. |
| 23 For assets shown above and placed in service during the current year, enter the<br>portion of the basis attributable to section 263A costs | **23** | |

616251 12-21-16   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**     Form **4562** (2016)

09400915 250596 20199          2016.04020 LUXENT, INC.                    20199__1

Form 4562 (2016)    LUXENT, INC.    9861    Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No   24b If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2016 tax year: | | | | | |
| ORIGINATION FEES | 081616 | 8,800. | | 240M | 147. |
| GUARANTEE FEES | 081616 | 13,500. | | 240M | 225. |
| 43  Amortization of costs that began before your 2016 tax year | | | | **43** | |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 372. |

616252  12-21-16    Form **4562** (2016)

09400915 250596 20199    2016.04020 LUXENT, INC.    20199__1

**2016 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | ORIGINATION FEES | 08/16/16 | | 240M | | 42 | 8,800. | | | | 8,800. | | | 147. | 147. |
| 75 | GUARANTEE FEES | 08/16/16 | | 240M | | 42 | 13,500. | | | | 13,500. | | | 225. | 225. |
| | * OTHER TOTAL OTHER | | | | | | 22,300. | | | | 22,300. | 0. | | 372. | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 10/31/09 | 200DB | 7.00 | HY | 17 | 326. | | 326. | | | | | 0. | |
| 16 | FURNITURE | 12/31/10 | 200DB | 7.00 | HY | 17 | 37,550. | | 37,550. | | | | | 0. | |
| 18 | CUSTOM OFFICE FURNITURE | 01/03/12 | 200DB | 7.00 | HY | 17 | 20,000. | | 20,000. | | | | | 0. | |
| 19 | ART WORK & SHELVING UNITS | 01/04/12 | 200DB | 7.00 | HY | 17 | 8,000. | | 8,000. | | | | | 0. | |
| 20 | DIMENSION ARTWORK | 01/26/12 | 200DB | 7.00 | HY | 17 | 5,000. | | 5,000. | | | | | 0. | |
| 21 | OFFICE ART | 06/28/12 | 200DB | 7.00 | HY | 17 | 6,700. | | 6,700. | | | | | 0. | |
| 22 | OFFICE ACCESSORIES | 07/06/12 | 200DB | 7.00 | HY | 17 | 9,000. | | 9,000. | | | | | 0. | |
| 23 | OFFICE FURNITURE | 09/04/12 | 200DB | 7.00 | HY | 17 | 20,000. | | 20,000. | | | | | 0. | |
| 24 | OFFICE FURNITURE | 10/08/12 | 200DB | 7.00 | HY | 17 | 7,500. | | 7,500. | | | | | 0. | |
| 25 | OFFICE FURNITURE | 11/15/12 | 200DB | 7.00 | HY | 17 | 30,101. | | 30,101. | | | | | 0. | |
| 26 | OFFICE FURNITURE | 12/19/12 | 200DB | 7.00 | HY | 17 | 3,748. | | 3,748. | | | | | 0. | |
| 27 | OFFICE FURNITURE | 12/25/12 | 200DB | 7.00 | HY | 17 | 6,390. | | 6,390. | | | | | 0. | |
| 28 | BAR STOOL | 12/31/12 | 200DB | 7.00 | HY | 17 | 196. | | 196. | | | | | 0. | |
| 65 | WALL DIVIDER-INDIANA | 03/15/13 | 200DB | 7.00 | HY | 17 | 2,675. | | | 1,338. | 1,337. | 752. | | 167. | 919. |

628111 04-01-16

(D) · Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2016 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | KITCHEN INSTALLATION | 03/29/13 | 150DB | 15.00 | HY | 17 | 12,051. | | | 6,026. | 6,025. | 1,388. | | 464. | 1,852. |
| 73 | FURNITURE | 07/15/14 | 200DB | 7.00 | HY | 17 | 3,000. | | | 1,500. | 1,500. | 582. | | 262. | 844. |
| | * OTHER TOTAL FURNITURE & FIXTURES | | | | | | 172,237. | | 154,511. | 8,864. | 8,862. | 2,722. | | 893. | 3,615. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | | | | |
| 1 | COMPUTER | 10/31/09 | 200DB | 5.00 | HY | 17 | 979. | | 979. | | | | | 0. | |
| 2 | COMPUTER NOTEBOOK | 11/30/09 | 200DB | 5.00 | HY | 17 | 433. | | 433. | | | | | 0. | |
| 3 | COMPUTER HARDWARE | 12/01/09 | 200DB | 5.00 | HY | 17 | 3,000. | | 3,000. | | | | | 0. | |
| 4 | COMPUTER HARDWARE | 12/31/09 | 200DB | 5.00 | HY | 17 | 9,321. | | 9,321. | | | | | 0. | |
| 6 | PROJECTOR | 01/31/10 | 200DB | 7.00 | HY | 17 | 983. | | 983. | | | | | 0. | |
| 7 | LAPTOP COMPUTER | 01/31/10 | 200DB | 5.00 | HY | 17 | 687. | | 687. | | | | | 0. | |
| 8 | LAPTOPS (2) | 01/31/10 | 200DB | 5.00 | HY | 17 | 1,189. | | 1,189. | | | | | 0. | |
| 9 | LAPTOP | 02/28/10 | 200DB | 5.00 | HY | 17 | 684. | | 684. | | | | | 0. | |
| 10 | LAPTOP | 04/30/10 | 200DB | 5.00 | HY | 17 | 680. | | 680. | | | | | 0. | |
| 11 | SERVER | 05/03/10 | 200DB | 7.00 | HY | 17 | 4,187. | | 4,187. | | | | | 0. | |
| 12 | LAPTOP | 06/29/10 | 200DB | 5.00 | HY | 17 | 654. | | 654. | | | | | 0. | |
| 13 | LAPTOP | 07/11/10 | 200DB | 5.00 | HY | 17 | 1,236. | | 1,236. | | | | | 0. | |
| 14 | LAPTOP | 05/19/10 | 200DB | 5.00 | HY | 17 | 1,477. | | 1,477. | | | | | 0. | |
| 15 | LAPTOP | 12/21/10 | 200DB | 5.00 | HY | 17 | 3,583. | | 3,583. | | | | | 0. | |

628111 04-01-16                              (D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2016 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | COMPUTER | 12/31/10 | 200DB | 5.00 | HY | 17 | 2,124. | | 2,124. | | | | | 0. | |
| 29 | MAGNOLIA AUDIO TELEVISION | 10/16/12 | 200DB | 7.00 | HY | 17 | 5,387. | | 5,387. | | | | | 0. | |
| 30 | PROJECTOR | 11/21/12 | 200DB | 7.00 | HY | 17 | 754. | | 754. | | | | | 0. | |
| 31 | COMPUTER EQUIPMENT | 02/17/12 | 200DB | 5.00 | HY | 17 | 1,612. | | 1,612. | | | | | 0. | |
| 32 | DELL COMPUTERS | 03/13/12 | 200DB | 5.00 | HY | 17 | 1,627. | | 1,627. | | | | | 0. | |
| 33 | LAPTOP | 03/31/12 | 200DB | 5.00 | HY | 17 | 838. | | 838. | | | | | 0. | |
| 34 | LAPTOP | 03/31/12 | 200DB | 5.00 | HY | 17 | 774. | | 774. | | | | | 0. | |
| 35 | COMPUTER EQUIPMENT | 03/31/12 | 200DB | 5.00 | HY | 17 | 1,616. | | 1,616. | | | | | 0. | |
| 36 | COMPUTER EQUIPMENT | 03/31/12 | 200DB | 5.00 | HY | 17 | 1,672. | | 1,672. | | | | | 0. | |
| 37 | DELL COMPUTERS | 04/13/12 | 200DB | 5.00 | HY | 17 | 773. | | 773. | | | | | 0. | |
| 38 | COMPUTER EQUIPMENT | 04/13/12 | 200DB | 5.00 | HY | 17 | 1,084. | | 1,084. | | | | | 0. | |
| 39 | COMPUTER EQUIPMENT | 04/13/12 | 200DB | 5.00 | HY | 17 | 1,158. | | 1,158. | | | | | 0. | |
| 40 | COMPUTER EQUIPMENT | 05/15/12 | 200DB | 5.00 | HY | 17 | 803. | | 803. | | | | | 0. | |
| 41 | COMPUTER EQUIPMENT | 05/15/12 | 200DB | 5.00 | HY | 17 | 278. | | 278. | | | | | 0. | |
| 42 | COMPUTER EQUIPMENT | 05/15/12 | 200DB | 5.00 | HY | 17 | 808. | | 808. | | | | | 0. | |
| 43 | LAPTOP | 06/27/12 | 200DB | 5.00 | HY | 17 | 782. | | 782. | | | | | 0. | |
| 44 | COMPUTER EQUIPMENT | 06/20/12 | 200DB | 5.00 | HY | 17 | 4,466. | | 4,466. | | | | | 0. | |
| 45 | COMPUTER EQUIPMENT | 07/15/12 | 200DB | 5.00 | HY | 17 | 8,531. | | 8,531. | | | | | 0. | |

628111  04-01-16

(D) · Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2016 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | COMPUTER EQUIPMENT | 08/15/12 | 200DB | 5.00 | HY | 17 | 3,116. | | 3,116. | | | | | 0. | |
| 47 | COMPUTER EQUIPMENT | 09/15/12 | 200DB | 5.00 | HY | 17 | 6,065. | | 6,065. | | | | | 0. | |
| 48 | COMPUTER EQUIPMENT | 10/30/12 | 200DB | 5.00 | HY | 17 | 950. | | 950. | | | | | 0. | |
| 49 | 3 DELL COMPUTERS | 11/21/12 | 200DB | 5.00 | HY | 17 | 2,593. | | 2,593. | | | | | 0. | |
| 50 | LAPTOP | 11/15/12 | 200DB | 5.00 | HY | 17 | 873. | | 873. | | | | | 0. | |
| 51 | COMPUTER EQUIPMENT | 12/15/12 | 200DB | 5.00 | HY | 17 | 7,925. | | 7,925. | | | | | 0. | |
| 52 | COMPUTER EQUIPMENT | 12/31/12 | 200DB | 5.00 | HY | 17 | 865. | | 865. | | | | | 0. | |
| 53 | COMPUTER EQUIPMENT | 01/15/13 | 200DB | 5.00 | HY | 17 | 1,723. | | | 862. | 861. | 613. | | 99. | 712. |
| 54 | COMPUTER EQUIPMENT | 02/15/13 | 200DB | 5.00 | HY | 17 | 4,737. | | | 2,369. | 2,368. | 1,686. | | 273. | 1,959. |
| 55 | LAPTOP | 02/20/13 | 200DB | 5.00 | HY | 17 | 838. | | | 419. | 419. | 298. | | 48. | 346. |
| 56 | LAPTOP | 02/28/13 | 200DB | 5.00 | HY | 17 | 585. | | | 293. | 292. | 208. | | 34. | 242. |
| 57 | COMPUTER EQUIPMENT | 04/15/13 | 200DB | 5.00 | HY | 17 | 3,018. | | | 1,509. | 1,509. | 1,075. | | 174. | 1,249. |
| 58 | APPLE COMPUTERS | 07/18/13 | 200DB | 5.00 | HY | 17 | 3,765. | | | 1,883. | 1,882. | 1,340. | | 217. | 1,557. |
| 59 | COMPUTER EQUIPMENT | 11/15/13 | 200DB | 5.00 | HY | 17 | 2,271. | | | 1,136. | 1,135. | 808. | | 131. | 939. |
| 60 | COMPUTER EQUIPMENT | 12/15/13 | 200DB | 5.00 | HY | 17 | 3,882. | | | 1,941. | 1,941. | 1,382. | | 224. | 1,606. |
| 61 | COMPUTER EQUIPMENT | 12/20/13 | 200DB | 5.00 | HY | 17 | 499. | | | 250. | 249. | 178. | | 28. | 206. |
| 62 | COMPUTER EQUIPMENT | 12/20/13 | 200DB | 5.00 | HY | 17 | 1,608. | | | 804. | 804. | 572. | | 93. | 665. |
| 63 | COMPUTER EQUIPMENT | 12/24/13 | 200DB | 5.00 | HY | 17 | 326. | | | 163. | 163. | 116. | | 19. | 135. |

628111 04-01-16                                    (D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2016 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | COMPUTER EQUIPMENT | 12/25/13 | 200DB | 5.00 | HY | 17 | 948. | | | 474. | 474. | 338. | | 54. | 392. |
| 67 | COMPUTER EQUIPMENT | 10/31/13 | 200DB | 5.00 | HY | 17 | 2,174. | | | 1,087. | 1,087. | 774. | | 125. | 899. |
| 68 | APPLE COMPUTER | 01/10/14 | 200DB | 5.00 | HY | 17 | 1,870. | | | 935. | 935. | 486. | | 180. | 666. |
| 69 | APPLE COMPUTER | 04/24/14 | 200DB | 5.00 | HY | 17 | 2,638. | | | 1,319. | 1,319. | 686. | | 253. | 939. |
| 70 | APPLE COMPUTER | 06/14/14 | 200DB | 5.00 | HY | 17 | 2,124. | | | 1,062. | 1,062. | 553. | | 204. | 757. |
| 71 | APPLE COMPUTER | 09/20/14 | 200DB | 5.00 | HY | 17 | 1,871. | | | 936. | 935. | 486. | | 180. | 666. |
| 72 | APPLE COMPUTER | 10/23/14 | 200DB | 5.00 | HY | 17 | 1,168. | | | 584. | 584. | 304. | | 112. | 416. |
| | * OTHER TOTAL MACHINERY & EQUIPMENT | | | | | | 122,612. | 86,567. | | 18,026. | 18,019. | 11,903. | | 2,448. | 14,351. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | | 317,149. | 241,078. | | 26,890. | 49,181. | 14,625. | | 3,713. | 18,338. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 294,849. | 241,078. | | 26,890. | 26,881. | 14,625. | | | 17,966. |
| | ACQUISITIONS | | | | | | 22,300. | 0. | | 0. | 22,300. | 0. | | | 372. |
| | DISPOSITIONS | | | | | | 0. | 0. | | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 317,149. | 241,078. | | 26,890. | 49,181. | 14,625. | | | 18,338. |

628111 04-01-16

(D) · Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **6765**

Department of the Treasury
Internal Revenue Service

# Credit for Increasing Research Activities

▶ **Attach to your tax return.**

▶ **Information about Form 6765 and its separate instructions is at** *www.irs.gov/form6765.*

OMB No. 1545-0619

**2016**

Attachment
Sequence No. **81**

Name(s) shown on return

LUXENT, INC.

Identifying number

██████9861

**Section A - Regular Credit.** Skip this section and go to Section B if you are electing or previously elected (and are not revoking) the alternative simplified credit.

| | | | | |
|---|---|---|---|---|
| 1 | Certain amounts paid or incurred to energy consortia | | **1** | |
| 2 | Basic research payments to qualified organizations | **2** | | |
| 3 | Qualified organization base period amount | **3** | | |
| 4 | Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **5** | 170,322. | |
| 6 | Cost of supplies | **6** | | |
| 7 | Rental or lease costs of computers | **7** | | |
| 8 | Enter the applicable percentage of contract research expenses | **8** | | |
| 9 | Total qualified research expenses. Add lines 5 through 8 | **9** | 170,322. | |
| 10 | Enter fixed-base percentage, but not more than 16% (0.16) | **10** | .9658 % | |
| 11 | Enter average annual gross receipts | **11** | 9,037,726. | |
| 12 | Multiply line 11 by the percentage on line 10 | **12** | 87,286. | |
| 13 | Subtract line 12 from line 9. If zero or less, enter -0- | **13** | 83,036. | |
| 14 | Multiply line 9 by 50% (0.50) | **14** | 85,161. | |
| 15 | Enter the **smaller** of line 13 or line 14 | | **15** | 83,036. |
| 16 | Add lines 1, 4, and 15 | | **16** | 83,036. |
| 17 | Are you electing the reduced credit under section 280C? ▶ Yes **X** No ☐ | | | |
| | If "Yes," multiply line 16 by 13% (0.13). If "No," multiply line 16 by 20% (0.20) and see the instructions for the statement that must be attached. Members of controlled groups or businesses under common control: see instructions for the statement that must be attached | | **17** | 10,795. |

**Section B - Alternative Simplified Credit.** Skip this section if you are completing Section A.

| | | | | |
|---|---|---|---|---|
| 18 | Certain amounts paid or incurred to energy consortia | | **18** | |
| 19 | Basic research payments to qualified organizations | **19** | | |
| 20 | Qualified organization base period amount | **20** | | |
| 21 | Subtract line 20 from line 19. If zero or less, enter -0- | | **21** | |
| 22 | Add lines 18 and 21 | | **22** | |
| 23 | Multiply line 22 by 20% (0.20) | | **23** | |
| 24 | Wages for qualified services (do not include wages used in figuring the work opportunity credit) | **24** | | |
| 25 | Cost of supplies | **25** | | |
| 26 | Rental or lease costs of computers | **26** | | |
| 27 | Enter the applicable percentage of contract research expenses | **27** | | |
| 28 | Total qualified research expenses. Add lines 24 through 27 | **28** | | |
| 29 | Enter your total qualified research expenses for the prior 3 tax years. If you had no qualified research expenses in any one of those years, skip lines 30 and 31 | **29** | | |
| 30 | Divide line 29 by 6.0 | **30** | | |
| 31 | Subtract line 30 from line 28. If zero or less, enter -0- | **31** | | |
| 32 | Multiply line 31 by 14% (0.14). If you skipped lines 30 and 31, multiply line 28 by 6% (0.06) | | **32** | |

**LHA   For Paperwork Reduction Act Notice, see separate instructions.**

Form **6765** (2016)

619681 12-30-16

09400915 250596 20199              2016.04020 LUXENT, INC.                    20199__1

Form 6765 (2016)  LUXENT, INC.                                                        9861        Page **2**

### Section B - Alternative Simplified Credit *(continued)*

| | | | |
|---|---|---|---|
| 33 | Add lines 23 and 32 | **33** | |
| 34 | Are you electing the reduced credit under section 280C? ▶ Yes ☐  No ☐ | | |
| | If "Yes," multiply line 33 by 65% (0.65). If "No," enter the amount from line 33 and see the line 17 | | |
| | instructions for the statement that must be attached. Members of controlled groups or businesses | | |
| | under common control: see instructions for the statement that must be attached | **34** | |

### Section C - Current Year Credit

| | | | |
|---|---|---|---|
| 35 | Enter the portion of the credit from Form 8932, line 2, that is attributable to wages that were also | | |
| | used to figure the credit on line 17 or line 34 (whichever applies) | **35** | |
| 36 | Subtract line 35 from line 17 or line 34 (whichever applies). If zero or less, enter -0- | **36** | 10,795. |
| 37 | Credit for increasing research activities from partnerships, S corporations, estates, and trusts | **37** | |
| 38 | Add lines 36 and 37 | **38** | 10,795. |
| | ● Estates and trusts, go to line 39. | | |
| | ● Partnerships and S corporations not electing the payroll tax credit, stop here and report this amount on Schedule K. | | |
| | ● Partnerships and S corporations electing the payroll tax credit, complete Section D and report on Schedule K the | | |
| | amount on this line reduced by the amount on line 44. | | |
| | ● Eligible small businesses, stop here and report the credit on Form 3800, Part III, line 4i. See instructions for the | | |
| | definition of eligible small business. | | |
| | ● Filers other than eligible small businesses, stop here and report the credit on Form 3800, Part III, line 1c. | | |
| | **Note:** Qualified small business filers, other than partnerships and S corporations, electing the payroll tax credit must | | |
| | complete Form 3800 before completing Section D. | | |
| 39 | Amount allocated to beneficiaries of the estate or trust | **39** | |
| 40 | Estates and trusts, subtract line 39 from line 38. For eligible small businesses, report the credit on Form 3800, Part III, | | |
| | line 4i. See instructions. For filers other than eligible small businesses, report the credit on Form 3800, Part III, line 1c | **40** | |

### Section D - Qualified Small Business Payroll Tax Election and Payroll Tax Credit. Skip this section if the payroll tax election does not apply. See instructions.

| | | | |
|---|---|---|---|
| 41 | Check this box if you are a qualified small business electing the payroll tax credit. See instructions ☐ | | |
| 42 | Enter the portion of line 36 elected as a payroll tax credit (do not enter more than $250,000). See instructions | **42** | |
| 43 | General business credit carryforward from the current year (see instructions). Partnerships and S corporations skip | | |
| | this line and go to line 44 | **43** | |
| 44 | Partnerships and S corporations, enter the smaller of line 36 or line 42. All others, enter the smallest of line 36, line 42, | | |
| | or line 43. Enter here and on Form 8974, line 5. Members of controlled groups or businesses under common control: | | |
| | see instructions for the statement that must be attached | **44** | |

Form **6765** (2016)

619682  12-30-16

09400915 250596 20199                    2016.04020 LUXENT, INC.                    20199__1

LUXENT, INC. 9861

```
FORM 1120S                      OTHER INCOME                   STATEMENT    1


DESCRIPTION                                                    AMOUNT


MASSACHUSETTS TAX REFUND - BASED ON INCOME                             44.
TEXAS TAX REFUND - BASED ON INCOME                                 3,761.
WISCONSIN TAX REFUND - BASED ON INCOME                                 25.


TOTAL TO FORM 1120S, PAGE 1, LINE 5                                3,830.
```

```
FORM 1120S                   TAXES AND LICENSES                STATEMENT    2


DESCRIPTION                                                    AMOUNT


LICENSES & PERMITS                                                 3,412.
PAYROLL TAXES                                                     88,148.
PROPERTY TAXES                                                     1,295.
SALES TAX                                                            175.
CALIFORNIA TAXES - BASED ON INCOME                                1,600.
GEORGIA TAXES - OTHER                                                300.
MASSACHUSETTS TAXES - BASED ON INCOME                               500.
NEW YORK TAXES - BASED ON INCOME                                     25.
NORTH CAROLINA TAXES - BASED ON INCOME                               60.
PENNSYLVANIA TAXES - BASED ON INCOME                                 40.
TENNESSEE TAXES - BASED ON INCOME                                   100.
TEXAS TAXES - BASED ON INCOME                                     6,774.
WISCONSIN TAXES - BASED ON INCOME                                    25.


TOTAL TO FORM 1120S, PAGE 1, LINE 12                            102,454.
```

```
FORM 1120S                   OTHER DEDUCTIONS                  STATEMENT    3


DESCRIPTION                                                    AMOUNT


AMORTIZATION EXPENSE                                                 372.
AUTO & TRUCK EXPENSE                                              18,247.
BANK CHARGES                                                     18,551.
COMMISSIONS                                                      50,719.
COMPUTER SUPPLIES                                                 4,679.
CURRENCEY EXCHANGE                                                   51.
DUES & SUBSCRIPTIONS                                             99,266.
EMPLOYEE AWARDS                                                       4.
GIFTS                                                               513.
INSURANCE                                                        97,311.
INTERNET                                                         14,504.
LEGAL & PROFESSIONAL FEES                                       382,781.
```

| | |
|---|---:|
| MEALS AND ENTERTAINMENT | 4,372. |
| OFFICE SUPPLIES | 4,891. |
| PAYROLL EXPENSES | 22,912. |
| PENSION PLAN ADMINISTRATION | 5,667. |
| POSTAGE | 2,165. |
| SEMINARS AND EDUCATION | 2,236. |
| SOFTWARE FEES & MAINTENANCE | 58,917. |
| SUBCONTRACTOR | 11,543. |
| TELEPHONE | 33,786. |
| TRAVEL | 21,887. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 19 | 855,374. |

---

| SCHEDULE K | OTHER CREDITS | STATEMENT    4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---:|
| CREDIT FOR INCREASING RESEARCH ACTIVITIES (FORM 6765) | 10,795. |
| TOTAL TO SCHEDULE K, LINE 13G | 10,795. |

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT    5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---:|
| OFFICER LIFE INSURANCE | 24,032. |
| PENALTIES & INTEREST | 1,039. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 4,372. |
| TOTAL TO SCHEDULE K, LINE 16C | 29,443. |

---

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT    6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| EMPLOYEE ADVANCES | 1,561. | 0. |
| MEDICAL REBATE DUE | 10,586. | 8,864. |
| PREPAID EXPENSES | 187,977. | 137,912. |
| REIMBURSABLE EXPENSES | 5,404. | 29,035. |
| TOTAL TO SCHEDULE L, LINE 6 | 205,528. | 175,811. |


| SCHEDULE L | OTHER ASSETS | STATEMENT | 7 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSITS | 10,733. | 0. |
| TOTAL TO SCHEDULE L, LINE 14 | 10,733. | 0. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT | 8 |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| 401(K) PAYABLE | 21,926. | 9,633. |
| ACCRUED COMMISSIONS | 23,761. | 0. |
| ACCRUED VACATION | 66,268. | 24,606. |
| BANK OVERDRAFT | 27,858. | 0. |
| CREDIT CARD PAYABLE | 29,621. | 0. |
| DEFERRED LICENSE | 288,776. | 18,183. |
| DEFERRED MAINTENANCE | 112,500. | 7,899. |
| DEFERRED REVENUE | 207,929. | 55,028. |
| DEFERRED SUBSCRIPTION REVNUE | 0. | 375,953. |
| LINE OF CREDIT | 0. | 16,260. |
| REIMBURSABLE EXPENSES | 6,039. | 9,706. |
| STALE DATED CHECKS | 0. | 9,227. |
| TOTAL TO SCHEDULE L, LINE 18 | 784,678. | 526,495. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT | 9 |

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -834,179. |
| NET INCOME PER BOOKS | 275,305. |
| DISTRIBUTIONS | -727. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -559,601. |

| SCHEDULE M-1 | INCOME INCLUDED ON SCHEDULE K NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH ADJUSTMENT | 670,211. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 670,211. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 11 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OFFICER LIFE INSURANCE | 24,032. |
| PENALTIES & INTEREST | 1,039. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 25,071. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| STATE TAX REFUND | 155. |
| TOTAL TO SCHEDULE M-1, LINE 5 | 155. |

| SCHEDULE M-1 | DEDUCTIONS ON SCHEDULE K NOT CHARGED AGAINST BOOK INCOME THIS YEAR | STATEMENT 13 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH ADJUSTMENT | 999,726. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 999,726. |

LUXENT, INC. 9861

---

SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS   STATEMENT   14

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 5,411. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 5,411. |

---

SCHEDULE M-2       OTHER ADJUSTMENTS ACCOUNT - OTHER REDUCTIONS   STATEMENT   15

| DESCRIPTION | AMOUNT |
|---|---|
| EXPENSES RELATED TO TAX-EXEMPT INCOME | 24,032. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (B) | 24,032. |

---

FORM 1125-A                       OTHER COSTS                       STATEMENT   16

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUAL TO CASH ADJUSTMENT | 271,960. |
| COMMISSIONS | 31,511. |
| EMPLOYEE AWARDS | 439. |
| FINDER'S FEE | 2,257. |
| MAINTENANCE | 44,066. |
| REIMBURSABLE EXPENSE | 1,115. |
| SOFTWARE | 127,548. |
| SUBCONTRACTORS | 298,464. |
| TOTAL TO LINE 5 | 777,360. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 1,337. | 752. | 167. | 167. | 0. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 6,025. | 1,388. | 464. | 464. | 0. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 3,000. | 582. | 262. | 262. | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 861. | 613. | 99. | 99. | 0. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 2,368. | 1,686. | 273. | 273. | 0. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 419. | 298. | 48. | 48. | 0. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 292. | 208. | 34. | 34. | 0. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 1,509. | 1,075. | 174. | 174. | 0. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 1,882. | 1,340. | 217. | 217. | 0. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 1,135. | 808. | 131. | 131. | 0. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 1,941. | 1,382. | 224. | 224. | 0. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 249. | 178. | 28. | 28. | 0. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 804. | 572. | 93. | 93. | 0. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 163. | 116. | 19. | 19. | 0. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 474. | 338. | 54. | 54. | 0. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 1,087. | 774. | 125. | 125. | 0. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 1,870. | 486. | 180. | 180. | 0. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 2,638. | 686. | 253. | 253. | 0. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 2,124. | 553. | 204. | 204. | 0. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 1,871. | 486. | 180. | 180. | 0. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 1,168. | 304. | 112. | 112. | 0. |
| | | | | | | | | | |
| | TOTALS | | | | 33,217. | 14,625. | 3,341. | 3,341. | 0. |

628104
04-01-16

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | 0. | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 10 31 09 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 12 31 10 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 01 03 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 01 04 12 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 01 26 12 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 06 28 12 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 07 06 12 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 09 04 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 10 08 12 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 11 15 12 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 12 19 12 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 12 25 12 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 12 31 12 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 03 15 13 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |

628102 04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR FEDERAL –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | 1,500. | 1,500. | 582. | | 262. |
| | * OTHER TOTAL FURNITURE & FIXTURE | | | | | 172,237. | | 163,375. | 8,862. | 2,722. | | 893. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |

628102  04-01-16

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR FEDERAL -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |

628102  04-01-16                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR FEDERAL -     LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | COMPUTER EQUIPMENT | 08 15 12 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 09 15 12 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 10 30 12 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 11 21 12 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 11 15 12 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 12 15 12 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 12 31 12 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 01 15 13 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 02 15 13 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 02 20 13 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 02 28 13 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 04 15 13 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 12 24 13 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR FEDERAL -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | 935. | 935. | 486. | | 180. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | 1,319. | 1,319. | 686. | | 253. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | 1,062. | 1,062. | 553. | | 204. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | 936. | 935. | 486. | | 180. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | 584. | 584. | 304. | | 112. |
| | * OTHER TOTAL MACHINERY & EQUIPME | | | | | 122,612. | | 104,593. | 18,019. | 11,903. | | 2,448. |
| | * GRAND TOTAL OTHER DEPR & AMORT | | | | | 317,149. | | 267,968. | 49,181. | 14,625. | | 3,713. |
| | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 294,849. | | 267,968. | 26,881. | 14,625. | | |
| | ACQUISITIONS | | | | | 22,300. | | 0. | 22,300. | 0. | | |
| | DISPOSITIONS | | | | | 0. | | 0. | 0. | 0. | | |
| | ENDING BALANCE | | | | | 317,149. | | 267,968. | 49,181. | 14,625. | | |

628102  04-01-16

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 10 31 09 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 12 31 10 | 200DB | 7.00 | 17 | 37,550. | | 25,000. | 12,550. | 10,197. | | 1,569. |
| 18 | CUSTOM OFFICE FURNITURE | 01 03 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 01 04 12 | 200DB | 7.00 | 17 | 8,000. | | 5,000. | 3,000. | 2,064. | | 267. |
| 20 | DIMENSION ARTWORK | 01 26 12 | 200DB | 7.00 | 17 | 5,000. | | | 5,000. | 3,439. | | 446. |
| 21 | OFFICE ART | 06 28 12 | 200DB | 7.00 | 17 | 6,700. | | | 6,700. | 4,607. | | 598. |
| 22 | OFFICE ACCESSORIES | 07 06 12 | 200DB | 7.00 | 17 | 9,000. | | | 9,000. | 6,189. | | 803. |
| 23 | OFFICE FURNITURE | 09 04 12 | 200DB | 7.00 | 17 | 20,000. | | | 20,000. | 13,753. | | 1,785. |
| 24 | OFFICE FURNITURE | 10 08 12 | 200DB | 7.00 | 17 | 7,500. | | | 7,500. | 5,158. | | 669. |
| 25 | OFFICE FURNITURE | 11 15 12 | 200DB | 7.00 | 17 | 30,101. | | | 30,101. | 20,699. | | 2,686. |
| 26 | OFFICE FURNITURE | 12 19 12 | 200DB | 7.00 | 17 | 3,748. | | | 3,748. | 2,577. | | 335. |
| 27 | OFFICE FURNITURE | 12 25 12 | 200DB | 7.00 | 17 | 6,390. | | | 6,390. | 4,394. | | 570. |
| 28 | BAR STOOL | 12 31 12 | 200DB | 7.00 | 17 | 196. | | | 196. | 135. | | 17. |
| 65 | WALL DIVIDER-INDIANA | 03 15 13 | 200DB | 7.00 | 17 | 2,675. | | | 2,675. | 1,505. | | 334. |

628102  04-01-16

(D) · Asset disposed      * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | | 12,051. | 2,778. | | 927. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 50,326. | 121,911. | 78,659. | | 11,531. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |

628102  04-01-16

(D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 2,124. | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 5.00 | 17 | 5,387. | | | 5,387. | 4,456. | | 621. |
| 30 | PROJECTOR | 112112 | 200DB | 5.00 | 17 | 754. | | | 754. | 624. | | 87. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | | 1,612. | 1,334. | | 185. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | | 1,627. | 1,346. | | 187. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | | 838. | 693. | | 97. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | | 774. | 640. | | 89. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | | 1,616. | 1,336. | | 187. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | | 1,672. | 1,383. | | 193. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | | 773. | 639. | | 89. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | | 1,084. | 897. | | 125. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | | 1,158. | 958. | | 133. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | | 803. | 664. | | 93. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | | 278. | 230. | | 32. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | | 808. | 669. | | 93. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | | 782. | 646. | | 91. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | | 4,466. | 3,694. | | 515. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | | 8,531. | 7,057. | | 983. |

628102  04-01-16

(D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
### - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | COMPUTER EQUIPMENT | 08 15 12 | 200DB | 5.00 | 17 | 3,116. | | | 3,116. | 2,577. | | 359. |
| 47 | COMPUTER EQUIPMENT | 09 15 12 | 200DB | 5.00 | 17 | 6,065. | | | 6,065. | 5,017. | | 699. |
| 48 | COMPUTER EQUIPMENT | 10 30 12 | 200DB | 5.00 | 17 | 950. | | | 950. | 786. | | 109. |
| 49 | 3 DELL COMPUTERS | 11 21 12 | 200DB | 5.00 | 17 | 2,593. | | | 2,593. | 2,145. | | 299. |
| 50 | LAPTOP | 11 15 12 | 200DB | 5.00 | 17 | 873. | | | 873. | 722. | | 101. |
| 51 | COMPUTER EQUIPMENT | 12 15 12 | 200DB | 5.00 | 17 | 7,925. | | | 7,925. | 6,556. | | 913. |
| 52 | COMPUTER EQUIPMENT | 12 31 12 | 200DB | 5.00 | 17 | 865. | | | 865. | 716. | | 99. |
| 53 | COMPUTER EQUIPMENT | 01 15 13 | 200DB | 5.00 | 17 | 1,723. | | | 1,723. | 1,227. | | 198. |
| 54 | COMPUTER EQUIPMENT | 02 15 13 | 200DB | 5.00 | 17 | 4,737. | | | 4,737. | 3,373. | | 546. |
| 55 | LAPTOP | 02 20 13 | 200DB | 5.00 | 17 | 838. | | | 838. | 597. | | 96. |
| 56 | LAPTOP | 02 28 13 | 200DB | 5.00 | 17 | 585. | | | 585. | 416. | | 68. |
| 57 | COMPUTER EQUIPMENT | 04 15 13 | 200DB | 5.00 | 17 | 3,018. | | | 3,018. | 2,149. | | 348. |
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | | 3,765. | 2,681. | | 434. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | | 2,271. | 1,617. | | 262. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | | 3,882. | 2,764. | | 447. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | | 499. | 356. | | 57. |
| 62 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 1,608. | | | 1,608. | 1,145. | | 185. |
| 63 | COMPUTER EQUIPMENT | 12 24 13 | 200DB | 5.00 | 17 | 326. | | | 326. | 232. | | 38. |

628102  04-01-16                                (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | | 948. | 675. | | 109. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | | 2,174. | 1,548. | | 250. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 29,093. | 93,519. | 71,719. | | 11,273. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 79,419. | 237,730. | 150,378. | | 23,176. |
| | TOTALS FOR CALIFORNIA | | | | | 317,149. | | 79,419. | 237,730. | 150,378. | | 23,176. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |

628102  04-01-16                              (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR STATE -        LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |

628102  04-01-16                                   (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |

628102 04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR GEORGIA | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 08 16 16 | 240M | | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | 240M | | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 22,300. | | | 22,300. | | | 372. |
| 5 | OFFICE CHAIR | 10 31 09 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 12 31 10 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 01 03 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 01 04 12 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 01 26 12 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 06 28 12 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 07 06 12 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 09 04 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 10 08 12 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 11 15 12 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 12 19 12 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 12 25 12 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |

628102  04-01-16                                        (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | LAPTOP | 05 19 10 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 12 21 10 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 12 31 10 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 10 16 12 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 11 21 12 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 02 17 12 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 03 13 12 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 03 31 12 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 03 31 12 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 03 31 12 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 03 31 12 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 04 13 12 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 04 13 12 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 04 13 12 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 05 15 12 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 05 15 12 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 05 15 12 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 06 27 12 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | COMPUTER EQUIPMENT | 06 20 12 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 07 15 12 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 08 15 12 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 09 15 12 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 10 30 12 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 11 21 12 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 11 15 12 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 12 15 12 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 12 31 12 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 01 15 13 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 02 15 13 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 02 20 13 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 02 28 13 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 04 15 13 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR IOWA | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |

628102  04-01-16                                    (D) · Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 524. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,155. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |

628102  04-01-16

(D) · Asset disposed                                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR STATE -    LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | COMPUTER HARDWARE | 12 01 09 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 12 31 09 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 01 31 10 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 01 31 10 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 01 31 10 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 02 28 10 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 04 30 10 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 05 03 10 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 06 29 10 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 07 11 10 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 05 19 10 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 12 21 10 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 12 31 10 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 10 16 12 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 11 21 12 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 02 17 12 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 03 13 12 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 03 31 12 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |

628102  04-01-16

(D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -    LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 360. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,106. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 972. | | 360. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,377. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,904. |
| | TOTALS FOR ILLINOIS | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,904. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |

628102  04-01-16                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR STATE -        LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | | 3,748. | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | | 6,390. | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | | 196. | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | | 1,338. | 1,337. | 752. | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | | 6,026. | 6,025. | 1,388. | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | | 3,000. | 1,164. | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | | 161,875. | 10,362. | 3,304. | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | | 979. | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | | 433. | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | | 3,000. | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | | 9,321. | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | | 983. | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | | 687. | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | | 1,189. | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | | 684. | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | | 680. | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | | 4,187. | | | 0. |

628102  04-01-16                        (D) · Asset disposed                        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -       LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |

628102  04-01-16

(D) · Asset disposed                                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
- CURRENT YEAR STATE -     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |

628102  04-01-16                          (D) · Asset disposed                          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -        LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 12 24 13 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 12 25 13 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 10 31 13 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 01 10 14 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 04 24 14 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 06 14 14 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 09 20 14 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 10 23 14 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR INDIANA | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 22,300. | | | 22,300. | | | 372. |

628102  04-01-16                              (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –       LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -    LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |

628102  04-01-16                    (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR STATE –     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |

628102  04-01-16

(D) · Asset disposed     * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR STATE -   LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |

628102 04-01-16                              (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR MASSACHUSETTS | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR STATE –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed           * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE – LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |

628102 04-01-16

(D) · Asset disposed

\* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR STATE -    LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 12 24 13 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 12 25 13 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 10 31 13 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 01 10 14 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 04 24 14 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 06 14 14 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 09 20 14 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 10 23 14 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR MARYLAND | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 22,300. | | | 22,300. | | | 372. |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | 1,500. | 1,500. | 582. | | 262. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 163,375. | 8,862. | 2,722. | | 893. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |

628102  04-01-16                    (D) - Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |

628102  04-01-16                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
## – CURRENT YEAR STATE –       LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -        LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | APPLE COMPUTER | 01 10 14 | 200DB | 5.00 | 17 | 1,870. | | 935. | 935. | 486. | | 180. |
| 69 | APPLE COMPUTER | 04 24 14 | 200DB | 5.00 | 17 | 2,638. | | 1,319. | 1,319. | 686. | | 253. |
| 70 | APPLE COMPUTER | 06 14 14 | 200DB | 5.00 | 17 | 2,124. | | 1,062. | 1,062. | 553. | | 204. |
| 71 | APPLE COMPUTER | 09 20 14 | 200DB | 5.00 | 17 | 1,871. | | 936. | 935. | 486. | | 180. |
| 72 | APPLE COMPUTER | 10 23 14 | 200DB | 5.00 | 17 | 1,168. | | 584. | 584. | 304. | | 112. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 104,593. | 18,019. | 11,903. | | 2,448. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 267,968. | 49,181. | 14,625. | | 3,713. |
| | TOTALS FOR MAINE | | | | | 317,149. | | 267,968. | 49,181. | 14,625. | | 3,713. |
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 22,300. | | | 22,300. | | | 372. |
| 5 | OFFICE CHAIR | 10 31 09 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 12 31 10 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 01 03 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 01 04 12 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 01 26 12 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 06 28 12 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |

628102 04-01-16                          (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU MACHINERY & EQUIPMENT | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |

(D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR STATE –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |

628102 04-01-16        (D) · Asset disposed        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |

628102  04-01-16

(D) · Asset disposed        * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
## - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR MICHIGAN | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |

628102  04-01-16

(D) · Asset disposed    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | ORIGINATION FEES | 08 16 16 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 08 16 16 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 10 31 09 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 12 31 10 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 01 03 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 01 04 12 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 01 26 12 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 06 28 12 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 07 06 12 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 09 04 12 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 10 08 12 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 11 15 12 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 12 19 12 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 12 25 12 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 12 31 12 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 03 15 13 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |

628102  04-01-16                              (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |

628102  04-01-16                          (D) - Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR STATE –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR NEW YORK | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |

628102  04-01-16                                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | COMPUTER EQUIPMENT | 02 15 13 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 02 20 13 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 02 28 13 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 04 15 13 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 12 24 13 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 12 25 13 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 10 31 13 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 01 10 14 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 04 24 14 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 06 14 14 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 09 20 14 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 10 23 14 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR PENNSYLVANIA | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER FURNITURE & FIXTURES | | | | | 22,300. | | | 22,300. | | | 372. |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | | 326. | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | | 37,550. | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | | 20,000. | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | | 8,000. | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | | 5,000. | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | | 6,700. | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | | 9,000. | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | | 20,000. | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | | 7,500. | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | | 30,101. | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | | 3,748. | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | | 6,390. | | | 0. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |

628102 04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –   LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |

628102  04-01-16

(D) · Asset disposed   * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

– CURRENT YEAR STATE –        LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | COMPUTER EQUIPMENT | 06 20 12 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 07 15 12 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 08 15 12 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 09 15 12 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 10 30 12 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 11 21 12 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 11 15 12 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 12 15 12 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 12 31 12 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 01 15 13 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 02 15 13 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 02 20 13 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 02 28 13 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 04 15 13 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 07 18 13 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 11 15 13 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 12 15 13 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 12 20 13 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | *Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR TENNESSEE | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |

628102  04-01-16                                 (D) · Asset disposed                     * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -    LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| | MACHINERY & EQUIPMENT | | | | | | | | | | | |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |

628102  04-01-16          (D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## - CURRENT YEAR STATE -    LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | COMPUTER HARDWARE | 12 01 09 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 12 31 09 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 01 31 10 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 01 31 10 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 01 31 10 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 02 28 10 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 04 30 10 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 05 03 10 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |
| 12 | LAPTOP | 06 29 10 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 07 11 10 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 05 19 10 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 12 21 10 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 12 31 10 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 10 16 12 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 11 21 12 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 02 17 12 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 03 13 12 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 03 31 12 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**
## - CURRENT YEAR STATE -     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |

628102  04-01-16                              (D) · Asset disposed            * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR STATE –     LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| | TOTALS FOR TEXAS | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |
| 74 | ORIGINATION FEES | 081616 | | 240M | 42 | 8,800. | | | 8,800. | | | 147. |
| 75 | GUARANTEE FEES | 081616 | | 240M | 42 | 13,500. | | | 13,500. | | | 225. |
| | * OTHER TOTAL OTHER | | | | | 22,300. | | | 22,300. | | | 372. |
| | FURNITURE & FIXTURES | | | | | | | | | | | |
| 5 | OFFICE CHAIR | 103109 | 200DB | 7.00 | 17 | 326. | | 326. | | | | 0. |
| 16 | FURNITURE | 123110 | 200DB | 7.00 | 17 | 37,550. | | 37,550. | | | | 0. |
| 18 | CUSTOM OFFICE FURNITURE | 010312 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 19 | ART WORK & SHELVING UNITS | 010412 | 200DB | 7.00 | 17 | 8,000. | | 8,000. | | | | 0. |
| 20 | DIMENSION ARTWORK | 012612 | 200DB | 7.00 | 17 | 5,000. | | 5,000. | | | | 0. |
| 21 | OFFICE ART | 062812 | 200DB | 7.00 | 17 | 6,700. | | 6,700. | | | | 0. |
| 22 | OFFICE ACCESSORIES | 070612 | 200DB | 7.00 | 17 | 9,000. | | 9,000. | | | | 0. |
| 23 | OFFICE FURNITURE | 090412 | 200DB | 7.00 | 17 | 20,000. | | 20,000. | | | | 0. |
| 24 | OFFICE FURNITURE | 100812 | 200DB | 7.00 | 17 | 7,500. | | 7,500. | | | | 0. |
| 25 | OFFICE FURNITURE | 111512 | 200DB | 7.00 | 17 | 30,101. | | 30,101. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed              * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

## – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | OFFICE FURNITURE | 121912 | 200DB | 7.00 | 17 | 3,748. | | 3,748. | | | | 0. |
| 27 | OFFICE FURNITURE | 122512 | 200DB | 7.00 | 17 | 6,390. | | 6,390. | | | | 0. |
| 28 | BAR STOOL | 123112 | 200DB | 7.00 | 17 | 196. | | 196. | | | | 0. |
| 65 | WALL DIVIDER-INDIANA | 031513 | 200DB | 7.00 | 17 | 2,675. | | 1,338. | 1,337. | 752. | | 167. |
| 66 | KITCHEN INSTALLATION | 032913 | 150DB | 15.00 | 17 | 12,051. | | 6,026. | 6,025. | 1,388. | | 464. |
| 73 | FURNITURE | 071514 | 200DB | 7.00 | 17 | 3,000. | | | 3,000. | 1,164. | | 525. |
| | * OTHER TOTAL FURNITURE AND FIXTU MACHINERY & EQUIPMENT | | | | | 172,237. | | 161,875. | 10,362. | 3,304. | | 1,156. |
| 1 | COMPUTER | 103109 | 200DB | 5.00 | 17 | 979. | | 979. | | | | 0. |
| 2 | COMPUTER NOTEBOOK | 113009 | 200DB | 5.00 | 17 | 433. | | 433. | | | | 0. |
| 3 | COMPUTER HARDWARE | 120109 | 200DB | 5.00 | 17 | 3,000. | | 3,000. | | | | 0. |
| 4 | COMPUTER HARDWARE | 123109 | 200DB | 5.00 | 17 | 9,321. | | 9,321. | | | | 0. |
| 6 | PROJECTOR | 013110 | 200DB | 7.00 | 17 | 983. | | 983. | | | | 0. |
| 7 | LAPTOP COMPUTER | 013110 | 200DB | 5.00 | 17 | 687. | | 687. | | | | 0. |
| 8 | LAPTOPS (2) | 013110 | 200DB | 5.00 | 17 | 1,189. | | 1,189. | | | | 0. |
| 9 | LAPTOP | 022810 | 200DB | 5.00 | 17 | 684. | | 684. | | | | 0. |
| 10 | LAPTOP | 043010 | 200DB | 5.00 | 17 | 680. | | 680. | | | | 0. |
| 11 | SERVER | 050310 | 200DB | 7.00 | 17 | 4,187. | | 4,187. | | | | 0. |

628102  04-01-16                    (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**- CURRENT YEAR STATE -          LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | LAPTOP | 062910 | 200DB | 5.00 | 17 | 654. | | 654. | | | | 0. |
| 13 | LAPTOP | 071110 | 200DB | 5.00 | 17 | 1,236. | | 1,236. | | | | 0. |
| 14 | LAPTOP | 051910 | 200DB | 5.00 | 17 | 1,477. | | 1,477. | | | | 0. |
| 15 | LAPTOP | 122110 | 200DB | 5.00 | 17 | 3,583. | | 3,583. | | | | 0. |
| 17 | COMPUTER | 123110 | 200DB | 5.00 | 17 | 2,124. | | 2,124. | | | | 0. |
| 29 | MAGNOLIA AUDIO TELEVISION | 101612 | 200DB | 7.00 | 17 | 5,387. | | 5,387. | | | | 0. |
| 30 | PROJECTOR | 112112 | 200DB | 7.00 | 17 | 754. | | 754. | | | | 0. |
| 31 | COMPUTER EQUIPMENT | 021712 | 200DB | 5.00 | 17 | 1,612. | | 1,612. | | | | 0. |
| 32 | DELL COMPUTERS | 031312 | 200DB | 5.00 | 17 | 1,627. | | 1,627. | | | | 0. |
| 33 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 838. | | 838. | | | | 0. |
| 34 | LAPTOP | 033112 | 200DB | 5.00 | 17 | 774. | | 774. | | | | 0. |
| 35 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,616. | | 1,616. | | | | 0. |
| 36 | COMPUTER EQUIPMENT | 033112 | 200DB | 5.00 | 17 | 1,672. | | 1,672. | | | | 0. |
| 37 | DELL COMPUTERS | 041312 | 200DB | 5.00 | 17 | 773. | | 773. | | | | 0. |
| 38 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,084. | | 1,084. | | | | 0. |
| 39 | COMPUTER EQUIPMENT | 041312 | 200DB | 5.00 | 17 | 1,158. | | 1,158. | | | | 0. |
| 40 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 803. | | 803. | | | | 0. |
| 41 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 278. | | 278. | | | | 0. |

628102  04-01-16                          (D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

### – CURRENT YEAR STATE –      LUXENT, INC.

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | COMPUTER EQUIPMENT | 051512 | 200DB | 5.00 | 17 | 808. | | 808. | | | | 0. |
| 43 | LAPTOP | 062712 | 200DB | 5.00 | 17 | 782. | | 782. | | | | 0. |
| 44 | COMPUTER EQUIPMENT | 062012 | 200DB | 5.00 | 17 | 4,466. | | 4,466. | | | | 0. |
| 45 | COMPUTER EQUIPMENT | 071512 | 200DB | 5.00 | 17 | 8,531. | | 8,531. | | | | 0. |
| 46 | COMPUTER EQUIPMENT | 081512 | 200DB | 5.00 | 17 | 3,116. | | 3,116. | | | | 0. |
| 47 | COMPUTER EQUIPMENT | 091512 | 200DB | 5.00 | 17 | 6,065. | | 6,065. | | | | 0. |
| 48 | COMPUTER EQUIPMENT | 103012 | 200DB | 5.00 | 17 | 950. | | 950. | | | | 0. |
| 49 | 3 DELL COMPUTERS | 112112 | 200DB | 5.00 | 17 | 2,593. | | 2,593. | | | | 0. |
| 50 | LAPTOP | 111512 | 200DB | 5.00 | 17 | 873. | | 873. | | | | 0. |
| 51 | COMPUTER EQUIPMENT | 121512 | 200DB | 5.00 | 17 | 7,925. | | 7,925. | | | | 0. |
| 52 | COMPUTER EQUIPMENT | 123112 | 200DB | 5.00 | 17 | 865. | | 865. | | | | 0. |
| 53 | COMPUTER EQUIPMENT | 011513 | 200DB | 5.00 | 17 | 1,723. | | 862. | 861. | 613. | | 99. |
| 54 | COMPUTER EQUIPMENT | 021513 | 200DB | 5.00 | 17 | 4,737. | | 2,369. | 2,368. | 1,686. | | 273. |
| 55 | LAPTOP | 022013 | 200DB | 5.00 | 17 | 838. | | 419. | 419. | 298. | | 48. |
| 56 | LAPTOP | 022813 | 200DB | 5.00 | 17 | 585. | | 293. | 292. | 208. | | 34. |
| 57 | COMPUTER EQUIPMENT | 041513 | 200DB | 5.00 | 17 | 3,018. | | 1,509. | 1,509. | 1,075. | | 174. |
| 58 | APPLE COMPUTERS | 071813 | 200DB | 5.00 | 17 | 3,765. | | 1,883. | 1,882. | 1,340. | | 217. |
| 59 | COMPUTER EQUIPMENT | 111513 | 200DB | 5.00 | 17 | 2,271. | | 1,136. | 1,135. | 808. | | 131. |

628102  04-01-16          (D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2016 DEPRECIATION AND AMORTIZATION REPORT**

**– CURRENT YEAR STATE –      LUXENT, INC.**

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | COMPUTER EQUIPMENT | 121513 | 200DB | 5.00 | 17 | 3,882. | | 1,941. | 1,941. | 1,382. | | 224. |
| 61 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 499. | | 250. | 249. | 178. | | 28. |
| 62 | COMPUTER EQUIPMENT | 122013 | 200DB | 5.00 | 17 | 1,608. | | 804. | 804. | 572. | | 93. |
| 63 | COMPUTER EQUIPMENT | 122413 | 200DB | 5.00 | 17 | 326. | | 163. | 163. | 116. | | 19. |
| 64 | COMPUTER EQUIPMENT | 122513 | 200DB | 5.00 | 17 | 948. | | 474. | 474. | 338. | | 54. |
| 67 | COMPUTER EQUIPMENT | 103113 | 200DB | 5.00 | 17 | 2,174. | | 1,087. | 1,087. | 774. | | 125. |
| 68 | APPLE COMPUTER | 011014 | 200DB | 5.00 | 17 | 1,870. | | | 1,870. | 972. | | 359. |
| 69 | APPLE COMPUTER | 042414 | 200DB | 5.00 | 17 | 2,638. | | | 2,638. | 1,372. | | 506. |
| 70 | APPLE COMPUTER | 061414 | 200DB | 5.00 | 17 | 2,124. | | | 2,124. | 1,105. | | 408. |
| 71 | APPLE COMPUTER | 092014 | 200DB | 5.00 | 17 | 1,871. | | | 1,871. | 973. | | 359. |
| 72 | APPLE COMPUTER | 102314 | 200DB | 5.00 | 17 | 1,168. | | | 1,168. | 608. | | 224. |
| | * OTHER TOTAL MACHINERY AND EQUIP | | | | | 122,612. | | 99,757. | 22,855. | 14,418. | | 3,375. |
| | * GRAND TOTAL OTHER DEPR AND AMORT | | | | | 317,149. | | 261,632. | 55,517. | 17,722. | | 4,903. |

628102  04-01-16

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**STATE DEPRECIATION ADJUSTMENT**                              CA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 16 | FURNITURE | 0. | 1,569. | -1,569. |
| 17 | COMPUTER | 0. | 0. | 0. |
| 19 | ART WORK & SHELVING UNITS | 0. | 267. | -267. |
| 20 | DIMENSION ARTWORK | 0. | 446. | -446. |
| 21 | OFFICE ART | 0. | 598. | -598. |
| 22 | OFFICE ACCESSORIES | 0. | 803. | -803. |
| 23 | OFFICE FURNITURE | 0. | 1,785. | -1,785. |
| 24 | OFFICE FURNITURE | 0. | 669. | -669. |
| 25 | OFFICE FURNITURE | 0. | 2,686. | -2,686. |
| 26 | OFFICE FURNITURE | 0. | 335. | -335. |
| 27 | OFFICE FURNITURE | 0. | 570. | -570. |
| 28 | BAR STOOL | 0. | 17. | -17. |
| 29 | MAGNOLIA AUDIO TELEVISION | 0. | 621. | -621. |
| 30 | PROJECTOR | 0. | 87. | -87. |
| 31 | COMPUTER EQUIPMENT | 0. | 185. | -185. |
| 32 | DELL COMPUTERS | 0. | 187. | -187. |
| 33 | LAPTOP | 0. | 97. | -97. |
| 34 | LAPTOP | 0. | 89. | -89. |
| 35 | COMPUTER EQUIPMENT | 0. | 187. | -187. |
| 36 | COMPUTER EQUIPMENT | 0. | 193. | -193. |
| 37 | DELL COMPUTERS | 0. | 89. | -89. |
| 38 | COMPUTER EQUIPMENT | 0. | 125. | -125. |
| 39 | COMPUTER EQUIPMENT | 0. | 133. | -133. |
| 40 | COMPUTER EQUIPMENT | 0. | 93. | -93. |
| 41 | COMPUTER EQUIPMENT | 0. | 32. | -32. |
| 42 | COMPUTER EQUIPMENT | 0. | 93. | -93. |
| 43 | LAPTOP | 0. | 91. | -91. |
| 44 | COMPUTER EQUIPMENT | 0. | 515. | -515. |
| 45 | COMPUTER EQUIPMENT | 0. | 983. | -983. |
| 46 | COMPUTER EQUIPMENT | 0. | 359. | -359. |
| 47 | COMPUTER EQUIPMENT | 0. | 699. | -699. |
| 48 | COMPUTER EQUIPMENT | 0. | 109. | -109. |
| 49 | 3 DELL COMPUTERS | 0. | 299. | -299. |
| 50 | LAPTOP | 0. | 101. | -101. |
| 51 | COMPUTER EQUIPMENT | 0. | 913. | -913. |
| 52 | COMPUTER EQUIPMENT | 0. | 99. | -99. |
| 53 | COMPUTER EQUIPMENT | 99. | 198. | -99. |
| 54 | COMPUTER EQUIPMENT | 273. | 546. | -273. |
| 55 | LAPTOP | 48. | 96. | -48. |
| 56 | LAPTOP | 34. | 68. | -34. |
| 57 | COMPUTER EQUIPMENT | 174. | 348. | -174. |
| 58 | APPLE COMPUTERS | 217. | 434. | -217. |
| 59 | COMPUTER EQUIPMENT | 131. | 262. | -131. |
| 60 | COMPUTER EQUIPMENT | 224. | 447. | -223. |
| 61 | COMPUTER EQUIPMENT | 28. | 57. | -29. |
| 62 | COMPUTER EQUIPMENT | 93. | 185. | -92. |
| 63 | COMPUTER EQUIPMENT | 19. | 38. | -19. |
| 64 | COMPUTER EQUIPMENT | 54. | 109. | -55. |
| 65 | WALL DIVIDER-INDIANA | 167. | 334. | -167. |
| 66 | KITCHEN INSTALLATION | 464. | 927. | -463. |
| 67 | COMPUTER EQUIPMENT | 125. | 250. | -125. |
| 68 | APPLE COMPUTER | 180. | 359. | -179. |

**STATE DEPRECIATION ADJUSTMENT**                                     CA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 3,341. | 22,804. | -19,463. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                        GA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | −179. |
| 69 | APPLE COMPUTER | 253. | 506. | −253. |
| 70 | APPLE COMPUTER | 204. | 408. | −204. |
| 71 | APPLE COMPUTER | 180. | 359. | −179. |
| 72 | APPLE COMPUTER | 112. | 224. | −112. |
| 73 | FURNITURE | 262. | 525. | −263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | −1,190. |

**STATE DEPRECIATION ADJUSTMENT**                                                                    IN

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

**STATE DEPRECIATION ADJUSTMENT**                                    IA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                    PA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                        WI

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

**STATE DEPRECIATION ADJUSTMENT**                    TX

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                                MA

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | −179. |
| 69 | APPLE COMPUTER | 253. | 506. | −253. |
| 70 | APPLE COMPUTER | 204. | 408. | −204. |
| 71 | APPLE COMPUTER | 180. | 359. | −179. |
| 72 | APPLE COMPUTER | 112. | 224. | −112. |
| 73 | FURNITURE | 262. | 525. | −263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | −1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                    MD

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                    IL

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 360. | -180. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 360. | -180. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 524. | -262. |
| | TOTAL DIFFERENCES | 1,191. | 2,382. | -1,191. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                                    **TN**

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | −179. |
| 69 | APPLE COMPUTER | 253. | 506. | −253. |
| 70 | APPLE COMPUTER | 204. | 408. | −204. |
| 71 | APPLE COMPUTER | 180. | 359. | −179. |
| 72 | APPLE COMPUTER | 112. | 224. | −112. |
| 73 | FURNITURE | 262. | 525. | −263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | −1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                          NY

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
| | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

628151
04-01-16

**STATE DEPRECIATION ADJUSTMENT**                            MI

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 68 | APPLE COMPUTER | 180. | 359. | -179. |
| 69 | APPLE COMPUTER | 253. | 506. | -253. |
| 70 | APPLE COMPUTER | 204. | 408. | -204. |
| 71 | APPLE COMPUTER | 180. | 359. | -179. |
| 72 | APPLE COMPUTER | 112. | 224. | -112. |
| 73 | FURNITURE | 262. | 525. | -263. |
|  | TOTAL DIFFERENCES | 1,191. | 2,381. | -1,190. |

671113

| Schedule K-1 (Form 1120S) | **2016** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax

year beginning _____

ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.   ▶ See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

█████ 9861

**B** Corporation's name, address, city, state, and ZIP code

LUXENT, INC.
65 ENTERPRISE
ALISO VIEJO, CA  92656

**C** IRS Center where corporation filed return
E-FILE

| **Part II** | **Information About the Shareholder** |
|---|---|

**D** Shareholder's identifying number

████████

**E** Shareholder's name, address, city, state and ZIP code

VIVIAN KEENA
24142 HILLHURST DRIVE
LAGUNA NIGUEL, CA 92677

**F** Shareholder's percentage of stock

ownership for tax year  ................   50.000000 %

*For IRS Use Only*

---

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| # | Description | Value | # | Description | Value |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -12,461. | 13 | Credits | 5,398. |
| 2 | Net rental real estate inc (loss) | | M | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Foreign transactions | |
| 6 | Royalties | | | | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured sec 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | | | |
| 10 | Other income (loss) | | 15 | Alternative min tax (AMT) items | |
| 11 | Section 179 deduction | | 16 | Items affecting shareholder basis | |
| | | | C* | | 14,722. |
| 12 | Other deductions | | D | | 364. |
| | | | 17 | Other information | |

*See attached statement for additional information.

611271
11-16-16    JWA   **For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**    IRS.gov/form1120s    **Schedule K-1 (Form 1120S) 2016**

09400915 250596 20199          2016.04020 LUXENT, INC.          20199__1

LUXENT, INC.                                                                9861

---

SCHEDULE K-1                              FOOTNOTES

---

THE CORPORATION PAID HEALTH INSURANCE ON YOUR BEHALF WHICH
WAS NOT INCLUDED ON YOUR W-2 AND IS INCLUDED AS A DEDUCTION
IN BOX 1 OF SCHEDULE K-1. THE AMOUNT PAID ON YOUR BEHALF IS:
PLEASE CONSULT YOUR TAX ADVISOR.

---

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

---

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT | | |
| EXPENSES | 2,186. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 12,016. | |
| PENALTIES & INTEREST | 520. | |
| TOTAL | 14,722. | |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: 1 | Year Ended: DECEMBER 31, 2016 |
| Shareholder Name: | S Corporation Name: |
| **VIVIAN KEENA** | **LUXENT, INC.** |
| Shareholder ID Number: ████ | S Corporation ID Number: |
| Ownership Percentage: 50.000000 % | ████9861 |

## Stock Basis

| | | |
|---|---|---|
| 1. a. Stock basis, beginning of year (Not less than zero) | 108,141. | |
| b. Additional capital contributions | | 108,141. |
| 2. Increases: | | |
| a. Ordinary income from trade or business | | |
| b. Net income from rental real estate activities | | |
| c. Net income from other rental activities | | |
| d. Net short-term capital gains | | |
| e. Net long-term capital gains | | |
| f. Other portfolio income | | |
| g. Net gain under Section 1231 | | |
| h. Other income | | |
| i. Tax exempt interest income | | |
| j. Other tax-exempt income | | |
| k. Section 179 recapture | | |
| l. Depletion (other than oil and gas) in excess of basis | | |
| m. Other increases: | | |
| | | |
| 3. Total increases (Add lines 2(a) through 2(m)) | | |
| 4. Total increases to stock basis (Add lines 1 and 3) | | 108,141. |
| 5. Less: Distributions | | 364. |
| 6. Subtract line 5 from line 4 (Not less than zero) | | 107,777. |
| 7. Decreases: | | |
| a. Ordinary losses from trade or business | 12,461. | |
| b. Net losses from rental real estate activities | | |
| c. Net losses from other rental activities | | |
| d. Net short-term capital losses | | |
| e. Net long-term capital losses | | |
| f. Other portfolio losses | | |
| g. Net losses under Section 1231 | | |
| h. Other deductions | | |
| i. Charitable contributions | | |
| j. Section 179 expense deduction | | |
| k. Deductions related to portfolio income (losses) | | |
| l. Interest expense on investment debts | | |
| m. Foreign taxes paid or accrued | | |
| n. Section 59(e) expenditures | | |
| o. Nondeductible expenses | 14,722. | |
| p. Oil and gas depletion | | |
| q. Other decreases: | | |
| | | 27,183. |
| r. Disallowed prior year's losses and deductions | | |
| 8. Total decreases (Add lines 7(a) through 7(r)) | | 27,183. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | | 80,594. |
| 10. Less: Net increases applied to debt basis | | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | 80,594. |

612101
04-01-16

09400915 250596 20199              2016.04020 LUXENT, INC.                        20199__1

## Shareholder Basis Worksheet, Continued

| | |
|---|---|
| Shareholder Number: **1** | Year Ended: **DECEMBER 31, 2016** |
| Shareholder Name: **VIVIAN KEENA** | Shareholder ID Number: ▮▮▮▮ |

### Debt Basis

| | | |
|---|---|---|
| 12. | Debt basis, beginning of year (Not less than zero) | 0. |
| 13. | Loans made during the year | |
| 14. | Restoration of debt basis (from line 10) | |
| 15. | Subtotal (Add lines 13 and 14) | |
| 16. | Less: Loan repayments | |
| 17. | Gain from loan repayments | |
| 18. | Other adjustments: | |
| | | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. | Applied against excess loss and deductions | |
| 21. | Debt basis, end of year (Not less than zero) | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 80,594. |

### Gain on Distributions

| | | |
|---|---|---|
| 23. | Distributions | 364. |
| 24. | Less: Basis before distributions | 108,141. |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

| Carryover | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---|
| 26. Beginning of year | | |
| 27. Add: Losses and deductions this year | 27,183. | |
| 28. Less: Applied this year | 27,183. | |
| 29. Less: Excess nondeductible expenses | | |
| 30. End of year (Not less than zero) | 0. | |

671113

| Schedule K-1<br>(Form 1120S) | **2016** | ☐ Final K-1   ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2016, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**   ▶ See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
█████ 9861

**B** Corporation's name, address, city, state, and ZIP code

LUXENT, INC.
65 ENTERPRISE
ALISO VIEJO, CA  92656

**C** IRS Center where corporation filed return
E-FILE

| Part II | Information About the Shareholder |
|---|---|

**D** Shareholder's identifying number
████████

**E** Shareholder's name, address, city, state and ZIP code

DONNA M. BARNETT
20 RINCON WAY
ALISO VIEJO, CA 92656

**F** Shareholder's percentage of stock
ownership for tax year ................ 50.000000 %

**For IRS Use Only**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  −12,461. | 13 | Credits  5,397. |
| 2 | Net rental real estate inc (loss) | M | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative min tax (AMT) items |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
| | | C* | 14,721. |
| 12 | Other deductions | D | 363. |
| | | 17 | Other information |

*See attached statement for additional information.

611271
11-16-16   JWA   **For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**   IRS.gov/form1120s   Schedule K-1 (Form 1120S) 2016

2

LUXENT, INC.                                                         9861

SCHEDULE K-1                          FOOTNOTES

THE CORPORATION PAID HEALTH INSURANCE ON YOUR BEHALF WHICH
WAS NOT INCLUDED ON YOUR W-2 AND IS INCLUDED AS A DEDUCTION
IN BOX 1 OF SCHEDULE K-1. THE AMOUNT PAID ON YOUR BEHALF IS:
PLEASE CONSULT YOUR TAX ADVISOR.

SCHEDULE K-1            NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 2,186. | SEE SHAREHOLDERS INSTRUCTIONS |
| OFFICER LIFE INSURANCE | 12,016. | |
| PENALTIES & INTEREST | 519. | |
| TOTAL | 14,721. | |

# Shareholder Basis Worksheet

| | |
|---|---|
| Shareholder Number: **2** | Year Ended: **DECEMBER 31, 2016** |
| Shareholder Name: | S Corporation Name: |
| **DONNA M. BARNETT** | **LUXENT, INC.** |
| Shareholder ID Number: | S Corporation ID Number: |
| Ownership Percentage: **50.000000** % | **9861** |

## Stock Basis

| | | |
|---|---:|---:|
| 1. a. Stock basis, beginning of year (Not less than zero) | 129,834. | |
| b. Additional capital contributions | | 129,834. |
| 2. Increases: | | |
| a. Ordinary income from trade or business | | |
| b. Net income from rental real estate activities | | |
| c. Net income from other rental activities | | |
| d. Net short-term capital gains | | |
| e. Net long-term capital gains | | |
| f. Other portfolio income | | |
| g. Net gain under Section 1231 | | |
| h. Other income | | |
| i. Tax exempt interest income | | |
| j. Other tax-exempt income | | |
| k. Section 179 recapture | | |
| l. Depletion (other than oil and gas) in excess of basis | | |
| m. Other increases: | | |
| | | |
| 3. Total increases (Add lines 2(a) through 2(m)) | | |
| 4. Total increases to stock basis (Add lines 1 and 3) | | 129,834. |
| 5. Less: Distributions | | 363. |
| 6. Subtract line 5 from line 4 (Not less than zero) | | 129,471. |
| 7. Decreases: | | |
| a. Ordinary losses from trade or business | 12,461. | |
| b. Net losses from rental real estate activities | | |
| c. Net losses from other rental activities | | |
| d. Net short-term capital losses | | |
| e. Net long-term capital losses | | |
| f. Other portfolio losses | | |
| g. Net losses under Section 1231 | | |
| h. Other deductions | | |
| i. Charitable contributions | | |
| j. Section 179 expense deduction | | |
| k. Deductions related to portfolio income (losses) | | |
| l. Interest expense on investment debts | | |
| m. Foreign taxes paid or accrued | | |
| n. Section 59(e) expenditures | | |
| o. Nondeductible expenses | 14,721. | |
| p. Oil and gas depletion | | |
| q. Other decreases: | | |
| | | 27,182. |
| r. Disallowed prior year's losses and deductions | | |
| 8. Total decreases (Add lines 7(a) through 7(r)) | | 27,182. |
| 9. Net increases or decreases to basis (Subtract line 8 from line 6) | | 102,289. |
| 10. Less: Net increases applied to debt basis | | |
| 11. Stock basis, end of year (Subtract line 10 from line 9) (Not less than zero) | | 102,289. |

612101
04-01-16

09400915 250596 20199          2016.04020 LUXENT, INC.                    20199__1

## Shareholder Basis Worksheet, Continued

| Shareholder Number: | 2 | | Year Ended: | |
| Shareholder Name: | DONNA M. BARNETT | | DECEMBER 31, 2016 | |
| | | | Shareholder ID Number: | ▇▇▇▇▇▇ |

### Debt Basis

| | | |
|---|---|---:|
| 12. | Debt basis, beginning of year (Not less than zero) | 0. |
| 13. | Loans made during the year | |
| 14. | Restoration of debt basis (from line 10) | |
| 15. | Subtotal (Add lines 13 and 14) | |
| 16. | Less: Loan repayments | |
| 17. | Gain from loan repayments | |
| 18. | Other adjustments: | |
| 19. | Subtotal (Combine lines 12, 15, 16, 17 and 18) | |
| 20. | Applied against excess loss and deductions | |
| 21. | Debt basis, end of year (Not less than zero) | 0. |
| 22. | Total shareholder stock and debt basis, end of year (Add lines 11 and 21) (Not less than zero) | 102,289. |

### Gain on Distributions

| | | |
|---|---|---:|
| 23. | Distributions | 363. |
| 24. | Less: Basis before distributions | 129,834. |
| 25. | Enter excess of line 23 over line 24 (capital gain) | |

| Carryover | | Total Disallowed Losses | Debt Basis Applied Against Excess Losses and Deductions |
|---|---|---:|---:|
| 26. | Beginning of year | | |
| 27. | Add: Losses and deductions this year | 27,182. | |
| 28. | Less: Applied this year | 27,182. | |
| 29. | Less: Excess nondeductible expenses | | |
| 30. | End of year (Not less than zero) | 0. | |